## EXHIBIT A DOE LIST

FILED

MAR 2 9 2007

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

| | |
|---|---|
| **Doe # 1** | **IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST |
| **Doe # 2** | **IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST |
| **Doe # 3** | **IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST |
| **Doe # 4** | **IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST |
| **Doe # 5** | **IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST |
| **Doe # 6** | **IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST |
| **Doe # 7** | **IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST |
| **Doe # 8** | **IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST |
| **Doe # 9** | **IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST |
| **Doe # 10** | **IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST |
| **Doe # 11** | **IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST |
| **Doe # 12** | **IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST |

# EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST          **CASE ID#** 117870441

**P2P Network:** GnutellaUS          **Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST

**CASE ID#** 117758066

**P2P Network:** AresWarezUS

**Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

# EXHIBIT A

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST

**CASE ID#** 117635097

**P2P Network:** AresWarezUS

**Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

## EXHIBIT A

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST          **CASE ID#** 118941903

**P2P Network:** GnutellaUS          **Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

# EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST

**CASE ID#** 119756908

**P2P Network:** GnutellaUS

**Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

# EXHIBIT A

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

## EXHIBIT A

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST

**CASE ID#** 118935388

**P2P Network:** GnutellaUS

**Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST

**CASE ID#** 119273634

**P2P Network:** GnutellaUS

**Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

# EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

# EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION      ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |
|---|---|
| DOCKET NO.         DATE FILED | |

| PLAINTIFF<br>**PRIORITY RECORDS LLC; INTERSCOPE RECORDS; ARISTA RECORDS LLC; WARNER BROS. RECORDS INC.; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; CAPITOL RECORDS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; ATLANTIC RECORDING CORPORATION; CAROLINE RECORDS, INC.; MAVERICK RECORDING COMPANY; VIRGIN RECORDS AMERICA, INC.; LAFACE RECORDS LLC; and MOTOWN RECORD COMPANY, L.P.** | DEFENDANT<br>**DOES 1 - 12** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 1 – Upon initiation of action, mail this copy to Register of Copyrights.

## EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

**EXHIBIT A**

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST

**CASE ID#** 117870441

**P2P Network:** GnutellaUS

**Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST

**CASE ID#** 117758066

**P2P Network:** AresWarezUS

**Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

# EXHIBIT A

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST          **CASE ID#** 117635097

**P2P Network:** AresWarezUS          **Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

# EXHIBIT A

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST      **CASE ID#** 118941903

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

# EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST

**CASE ID#** 119756908

**P2P Network:** GnutellaUS

**Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

## EXHIBIT A

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST     **CASE ID#** 118935388

**P2P Network:** GnutellaUS     **Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST          **CASE ID#** 119273634

**P2P Network:** GnutellaUS          **Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

# EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

# EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

AO 121 (6/90)

| TO: | | REPORT ON THE |
|---|---|---|
| | **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **FILING OR DETERMINATION OF AN<br>ACTION OR APPEAL<br>REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION        ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |
|---|---|
| DOCKET NO. | DATE FILED | |

| PLAINTIFF<br>**PRIORITY RECORDS LLC; INTERSCOPE RECORDS; ARISTA RECORDS LLC; WARNER BROS. RECORDS INC.; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; CAPITOL RECORDS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; ATLANTIC RECORDING CORPORATION; CAROLINE RECORDS, INC.; MAVERICK RECORDING COMPANY; VIRGIN RECORDS AMERICA, INC.; LAFACE RECORDS LLC; and MOTOWN RECORD COMPANY, L.P.** | DEFENDANT<br>**DOES 1 - 12** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | | |
|---|---|---|---|
| | ☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | | |
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | | AUTHOR OF WORK |
| 1 | | | |
| 2 | | | |
| 3 | | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 2 – Upon filing of document adding copyright(s), mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

**EXHIBIT A**

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST

**CASE ID#** 117870441

**P2P Network:** GnutellaUS

**Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST

**CASE ID#** 117758066

**P2P Network:** AresWarezUS

**Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

**EXHIBIT A**

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST

**CASE ID#** 117635097

**P2P Network:** AresWarezUS

**Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

**EXHIBIT A**

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST

**CASE ID#** 118941903

**P2P Network:** GnutellaUS

**Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

## EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST          **CASE ID#** 119756908

**P2P Network:** GnutellaUS          **Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

# EXHIBIT A

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

**EXHIBIT A**

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST

**CASE ID#** 118935388

**P2P Network:** GnutellaUS

**Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

**EXHIBIT A**

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST

**CASE ID#** 119273634

**P2P Network:** GnutellaUS

**Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

# EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

# EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

AO 121 (6/90)

| TO: |  |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |
|---|---|
| DOCKET NO. | DATE FILED |

| PLAINTIFF<br>**PRIORITY RECORDS LLC; INTERSCOPE RECORDS; ARISTA RECORDS LLC; WARNER BROS. RECORDS INC.; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; CAPITOL RECORDS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; ATLANTIC RECORDING CORPORATION; CAROLINE RECORDS, INC.; MAVERICK RECORDING COMPANY; VIRGIN RECORDS AMERICA, INC.; LAFACE RECORDS LLC; and MOTOWN RECORD COMPANY, L.P.** | DEFENDANT<br>**DOES 1 - 12** |
|---|---|

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | See Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 3 – Upon termination of action, mail this copy to Register of Copyrights.

# EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST

**CASE ID#** 117870441

**P2P Network:** GnutellaUS

**Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

**EXHIBIT A**

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST          **CASE ID#** 117758066

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

# EXHIBIT A

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST

**CASE ID#** 117635097

**P2P Network:** AresWarezUS

**Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

# EXHIBIT A

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST

**CASE ID#** 118941903

**P2P Network:** GnutellaUS

**Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

## EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST

**CASE ID#** 119756908

**P2P Network:** GnutellaUS

**Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

## EXHIBIT A

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST

**CASE ID#** 118935388

**P2P Network:** GnutellaUS

**Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST

**CASE ID#** 119273634

**P2P Network:** GnutellaUS

**Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

# EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

## EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

AO 121 (6/90)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION      ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| | **United States District Court**<br>**District of Columbia** |
| DOCKET NO. | DATE FILED | **333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |

| PLAINTIFF | DEFENDANT |
|---|---|
| **PRIORITY RECORDS LLC; INTERSCOPE RECORDS; ARISTA RECORDS LLC; WARNER BROS. RECORDS INC.; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; CAPITOL RECORDS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; ATLANTIC RECORDING CORPORATION; CAROLINE RECORDS, INC.; MAVERICK RECORDING COMPANY; VIRGIN RECORDS AMERICA, INC.; LAFACE RECORDS LLC; and MOTOWN RECORD COMPANY, L.P.** | **DOES 1 - 12** |

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | |
|---|---|---|
| | ☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

*U.S.G.P.O. 1982-374-279

Copy 4 – In the event of an appeal, forward this copy to the Appellate Court so they can prepare a new A0 279 for the appeal.

# EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST

**CASE ID#** 117870441

**P2P Network:** GnutellaUS

**Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST

**CASE ID#** 117758066

**P2P Network:** AresWarezUS

**Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

## EXHIBIT A

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST          **CASE ID#** 117635097

**P2P Network:** AresWarezUS          **Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

# EXHIBIT A

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST

**CASE ID#** 118941903

**P2P Network:** GnutellaUS

**Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

# EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST

**CASE ID#** 119756908

**P2P Network:** GnutellaUS

**Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

**EXHIBIT A**

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

## EXHIBIT A

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST

**CASE ID#** 118935388

**P2P Network:** GnutellaUS

**Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST

**CASE ID#** 119273634

**P2P Network:** GnutellaUS

**Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

# EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

# EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

AO 121 (6/90)

| TO: |  |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | | COURT NAME AND LOCATION<br>**United States District Court**<br>**District of Columbia**<br>**333 Constitution Avenue, N.W.**<br>**Washington, DC 20001** |
|---|---|---|
| DOCKET NO. | DATE FILED | |

| PLAINTIFF<br>**PRIORITY RECORDS LLC; INTERSCOPE RECORDS; ARISTA RECORDS LLC; WARNER BROS. RECORDS INC.; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; CAPITOL RECORDS, INC.; BMG MUSIC; ELEKTRA ENTERTAINMENT GROUP INC.; ATLANTIC RECORDING CORPORATION; CAROLINE RECORDS, INC.; MAVERICK RECORDING COMPANY; VIRGIN RECORDS AMERICA, INC.; LAFACE RECORDS LLC; and MOTOWN RECORD COMPANY, L.P.** | DEFENDANT<br><br>**DOES 1 - 12** |
|---|---|

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | |
|---|---|---|
| | ☐ Amendment     ☐ Answer     ☐ Cross Bill     ☐ Other Pleading | |
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes     ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

Copy 5 – Case file copy.

*U.S.G.P.O. 1982-374-279

# EXHIBIT A

**IP Address:** 141.154.238.182 2007-02-26 08:49:00 EST

**CASE ID#** 119778049

**P2P Network:** GnutellaUS

**Total Audio Files:** 213

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Interscope Records | Eminem | Stan | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| UMG Recordings, Inc. | Shaggy | Angel | Hot Shot Ultramix | 306-657 |

# EXHIBIT A

**IP Address:** 151.203.148.93 2007-02-11 00:32:42 EST          **CASE ID#** 117870441

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 198

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Blackout | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| Interscope Records | Eminem | Hailie's Song | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Glad | This Is Me...Then | 322-106 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 64.223.236.165 2007-02-10 00:07:49 EST

**CASE ID#** 117758066

**P2P Network:** AresWarezUS

**Total Audio Files:** 508

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| Capitol Records, Inc. | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Porcelain | Californication | 174-922 |
| Capitol Records, Inc. | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Eve 6 | Inside Out | Eve 6 | 257-983 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Hey Daddy | Issues | 276-133 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |

# EXHIBIT A

**IP Address:** 71.240.242.186 2007-02-08 20:18:20 EST

**CASE ID#** 117635097

**P2P Network:** AresWarezUS

**Total Audio Files:** 169

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Pink Floyd | Hey You | The Wall | 14-787 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | Because You Loved Me | Falling Into You | 224-159 |
| Arista Records LLC | Santana | Smooth | Supernatural | 289-833 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| BMG Music | Eve 6 | Here's To The Night | Horrorscope | 285-024 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |

# EXHIBIT A

**IP Address:** 71.245.184.229 2007-02-22 04:48:27 EST

**CASE ID#** 119263517

**P2P Network:** GnutellaUS

**Total Audio Files:** 206

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Capitol Records, Inc. | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Shania Twain | Any Man of Mine | The Woman in Me | 207-884 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Vince Gill | Go Rest High on That Mountain | When Love Finds You | 190-152 |
| BMG Music | Hall & Oates | Private Eyes | Private Eyes | 29-973 |
| UMG Recordings, Inc. | George Strait | All My Ex's Live in Texas | Ocean Front Property | 78-741 |
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |

# EXHIBIT A

**IP Address:** 71.252.253.163 2007-02-20 02:01:33 EST          **CASE ID#** 118941903

**P2P Network:** GnutellaUS          **Total Audio Files:** 933

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Matchbox 20 | Push | Yourself or Someone Like You | 227-755 |
| Caroline Records, Inc. | Smashing Pumpkins | Crush | Gish | 140-511 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Love | Illmatic | 207-177 |
| Maverick Recording Company | Alanis Morissette | Head Over Feet | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Smashing Pumpkins | Soma | Siamese Dream | 169-635 |
| BMG Music | Vertical Horizon | Everything You Want | Everything You Want | 277-868 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |

# EXHIBIT A

**IP Address:** 71.96.131.247 2007-02-26 05:36:51 EST

**CASE ID#** 119756908

**P2P Network:** GnutellaUS

**Total Audio Files:** 189

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | Cherish The Day | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Jezebel | Promise | 71-848 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| Warner Bros. Records Inc. | Dire Straits | Money for Nothing | Brothers In Arms | 63-040 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Faster than the Speed of Night | 50-641 |
| Virgin Records America, Inc. | DiVinyls | I Touch Myself | DiVinyls | 127-625 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Capitol Records, Inc. | Norah Jones | Turn Me On | Come Away With Me | 320-120 |

## EXHIBIT A

**IP Address:** 72.66.16.47 2007-02-18 17:06:11 EST

**CASE ID#** 118776194

**P2P Network:** GnutellaUS

**Total Audio Files:** 1020

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Interscope Records | Limp Bizkit | Break Stuff | Significant Other | 279-827 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| Arista Records LLC | Clipse | Grindin' | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Southern Hospitality | Back For the First Time | 289-433 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Thuggish Ruggish Bone | Creepin On Ah Come Up | 223-608 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | Look Into My Eyes | Art Of War | 240-553 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | I'm Real | J.To Tha L-O!: The Remixes | 309-337 |

# EXHIBIT A

**IP Address:** 72.67.35.64 2007-02-20 00:59:06 EST

**CASE ID#** 118935388

**P2P Network:** GnutellaUS

**Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Ruff Ryders | Ryde Or Die | Ryde Or Die Compilation Volume 1 | 179-239 |
| Motown Record Company, L.P. | Brian McKnight | Last Dance | Back At One | 279-471 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Midnight Love | 41-568 |
| UMG Recordings, Inc. | The Gap Band | Humpin' | Gap Band III | 23-665 |
| BMG Music | Alicia Keys | Butterflyz | Songs in A Minor | 299-410 |
| UMG Recordings, Inc. | Ludacris | Coming to America | Word of Mouf | 304-605 |
| SONY BMG MUSIC ENTERTAINMENT | The Isley Brothers | It's Your Thing | It's Your Thing | 132-503 |
| UMG Recordings, Inc. | Brian McKnight | Anytime | Anytime | 242-274 |
| UMG Recordings, Inc. | Gladys Knight | Love Overboard | All Our Love | 87-678 |
| UMG Recordings, Inc. | The Gap Band | Outstanding | Gap Band IV | 36-081 |

# EXHIBIT A

**IP Address:** 72.67.72.34 2007-02-22 06:15:44 EST            **CASE ID#** 119273634

**P2P Network:** GnutellaUS                                   **Total Audio Files:** 138

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Ice Cube | MP | The War Disc | 268-428 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |
| Priority Records LLC | NWA | 8 Ball | Straight Outta Compton | 150-531 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Heartbreaker | Rainbow | 276-595 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Jodeci | Come and Talk to Me | Forever My Lady | 129-912 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time | *NSYNC | 252-748 |

## EXHIBIT A

**IP Address:** 72.68.141.4 2007-02-26 05:03:28 EST

**CASE ID#** 119753259

**P2P Network:** GnutellaUS

**Total Audio Files:** 323

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Radiohead | Creep | Pablo Honey | 190-976 |
| Capitol Records, Inc. | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Vision Of Love | Mariah Carey | 118-408 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| UMG Recordings, Inc. | U2 | Bad | The Unforgettable Fire | 72-483 |
| UMG Recordings, Inc. | Abba | The Winner Takes It All | The Winner Takes It All | 54-688 |
| Atlantic Recording Corporation | INXS | Never Tear Us Apart | Kick | 85-232 |

# EXHIBIT A

**IP Address:** 72.81.76.216 2007-02-13 00:04:08 EST

**CASE ID#** 118138494

**P2P Network:** GnutellaUS

**Total Audio Files:** 740

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Smash Mouth | All Star | Astro Lounge | 264-519 |
| Warner Bros. Records Inc. | Green Day | Welcome to Paradise | Dookie | 185-457 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Sunshine | Tender Lover | 106-822 |
| SONY BMG MUSIC ENTERTAINMENT | Cyndi Lauper | Time After Time | She's So Unusual | 50-827 |
| BMG Music | LFO | Every Other Time | Life Is Good | 300-386 |
| Warner Bros. Records Inc. | Madonna | Like a Prayer | Like A Prayer | 106-808 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | A-Teens | Dancing Queen | The Abba Generation | 293-181 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| PRIORITY RECORDS LLC, a California limited liability company; INTERSCOPE RECORDS, a California general partnership; ARISTA RECORDS LLC, a Delaware limited liability company; WARNER BROS. RECORDS INC., a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; CAPITOL RECORDS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; ATLANTIC RECORDING CORPORATION, a Delaware corporation; CAROLINE RECORDS, INC., a New York corporation; MAVERICK RECORDING COMPANY, a California joint venture; VIRGIN RECORDS AMERICA, INC., a California corporation; LAFACE RECORDS LLC, a Delaware limited liability company; and MOTOWN RECORD COMPANY, L.P., a California limited partnership,<br>　　　　　　　　　　Plaintiffs,<br><br>　　　　　v.<br><br>DOES 1 - 12,<br><br>　　　　　　　　　　Defendants. | Civil Action No.: _____ |

## DISCLOSURE OF CORPORATE AFFILIATIONS AND FINANCIAL INTERESTS

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure and Local Rule 7.1 of the

Local Rules of the United States District Court for the District of Columbia:

I, the undersigned, counsel of record for Plaintiffs, certify that to the best of my

knowledge and belief, the following are parent companies, subsidiaries or affiliates of Plaintiffs

which have any outstanding securities in the hands of the public.

The following companies are parents of, or partners in Plaintiff PRIORITY RECORDS, LLC: Capitol-Priority, Inc.; Capitol Records, Inc.; Capitol-EMI Music Inc.; EMI Group North America Holdings, Inc.; EMI Group International BV; EMI Group Holdings BV; EMI Group International Holdings Ltd.; EMI Group Worldwide Ltd.; Virgin Music Group Ltd.; and EMI Group plc., of which only EMI Group plc. is a publicly traded company. EMI Group plc. is publicly traded in the U.K.

The following companies are parents of, or partners in Plaintiff INTERSCOPE RECORDS: UMG Recordings, Inc.; PRI Productions, Inc.; Polygram Holding, Inc.; Universal Music Group, Inc.; Vivendi Holding I Corp.; Vivendi Holdings Company; Vivendi Holding S.A.S.; SPC S.A.S.; and Vivendi S.A., of which only Vivendi S.A. is publicly traded. Vivendi S.A. is publicly traded in France.

The following companies are parents of, or partners in Plaintiff ARISTA RECORDS LLC: Bertelsmann AG and Sony Corporation, of which only Sony Corporation is publicly traded. Sony Corporation is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff WARNER BROS. RECORDS INC.: WMG Acquisition Corp.; WMG Holdings Corp.; and Warner Music Group Corp., of which only Warner Music Group Corp. is publicly traded. Warner Music Group Corp. is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff UMG RECORDINGS, INC.: Polygram Holding, Inc.; Universal Music Group, Inc.; Vivendi Holding I Corp.; Vivendi Holdings Company; Vivendi Holding S.A.S.; SPC S.A.S.; and Vivendi S.A., of which only Vivendi S.A. is publicly traded. Vivendi S.A. is publicly traded in France.

The following companies are parents of, or partners in Plaintiff SONY BMG MUSIC ENTERTAINMENT: USCO Holdings Inc.; BeSo Holding LLC; Arista Holding, Inc.; Zomba

2

US Holdings, Inc.; Bertelsmann AG; and Sony Corporation, of which only Sony Corporation is publicly traded. Sony Corporation is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff Capitol Records, Inc.: Capitol-EMI Music Inc.; EMI Group North America Holdings, Inc.; EMI Group International BV; EMI Group Holdings BV; EMI Group International Holdings Ltd.; EMI Group Worldwide Ltd.; Virgin Music Group Ltd.; and EMI Group plc., of which only EMI Group plc. is a publicly traded company. EMI Group plc. is publicly traded in the U.K.

The following companies are parents of, or partners in Plaintiff BMG MUSIC: SONY BMG MUSIC ENTERTAINMENT and Ariola Eurodisc LLC, neither of which is publicly traded.

The following companies are parents of, or partners in Plaintiff ELEKTRA ENTERTAINMENT GROUP INC.: WMG Acquisition Corp.; WMG Holdings Corp.; and Warner Music Group Corp., of which only Warner Music Group Corp. is publicly traded. Warner Music Group Corp. is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff ATLANTIC RECORDING CORPORATION: Warner Bros. Records Inc.; WMG Acquisition Corp.; WMG Holdings Corp.; and Warner Music Group Corp., of which only Warner Music Group Corp. is publicly traded. Warner Music Group Corp. is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff CAROLINE RECORDS, INC.: EMI Recorded Music Holdings, Inc.; Capitol Records, Inc.; Capitol-EMI Music Inc.; EMI Group North America Holdings, Inc.; EMI Group International BV; EMI Group Holdings BV; EMI Group International Holdings Ltd.; EMI Group Worldwide Ltd.; Virgin Music Group Ltd.; and EMI Group plc., of which only EMI Group plc. is a publicly traded company. EMI Group plc. is publicly traded in the U.K.

The following companies are parents of, or partners in Plaintiff MAVERICK RECORDING COMPANY: SR/MDM Venture Inc.; Maverick Partner Inc.; WBR/Sire Ventures Inc.; Warner Bros. Records Inc.; WMG Acquisition Corp.; WMG Holdings Corp.; and Warner Music Group Corp., of which only Warner Music Group Corp. is publicly traded. Warner Music Group Corp. is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff VIRGIN RECORDS AMERICA, INC.: EMI Recorded Music Holdings, Inc.; Capitol Records, Inc.; Capitol-EMI Music Inc.; EMI Group North America Holdings, Inc.; EMI Group International BV; EMI Group Holdings BV; EMI Group International Holdings Ltd.; EMI Group Worldwide Ltd.; Virgin Music Group Ltd.; and EMI Group plc., of which only EMI Group plc. is a publicly traded company. EMI Group plc. is publicly traded in the U.K.

Plaintiff LaFace Records LLC is a limited liability company owned by SONY The following companies are parents of, or partners in Plaintiff LAFACE RECORDS LLC: SONY BMG MUSIC ENTERTAINMENT; USCO Holdings Inc.; BeSo Holding LLC; Arista Holding, Inc.; Zomba US Holdings, Inc.; Bertelsmann AG; and Sony Corporation, of which only Sony Corporation is publicly traded. Sony Corporation is publicly traded in the U.S.

The following companies are parents of, or partners in Plaintiff MOTOWN RECORD COMPANY, L.P.: UMG Recordings, Inc.; UMG Manufacturing & Logistics, Inc.; Universal Music Group Distribution, Corp.; Polygram Holding, Inc.; Universal Music Group, Inc.; Vivendi Holding I Corp.; Vivendi Holdings Company; Vivendi Holding S.A.S.; SPC S.A.S.; and Vivendi S.A., of which only Vivendi S.A. is publicly traded. Vivendi S.A. is publicly traded in France.

These representations are made in order that judges of this court may determine the need for recusal.

Respectfully submitted,

Dated:     March 29, 2007

Matthew J. Oppenheim (D.C. Bar No. 443698)
Oppenheim Group
7304 River Falls Drive
Potomac, MD 20854
(301) 299-4986

Attorney for Plaintiffs